Lawrence W. PASSIATORE, Petitioner

v.

MERIT SYSTEMS PROTECTION
BOARD, Respondent.

No. 2015–3015.

United States Court of Appeals,
Federal Circuit.

June 4, 2015.

Lawrence W. Passiatore, Thornwood,
NY, pro se.

Sara B. Rearden, Office of the General
Counsel, Merit Systems Protection Board,
Washington, DC, for respondent. Also
represented by Bryan G. Polisuk.

Before MOORE, BRYSON, and CHEN,
Circuit Judges.

PER CURIAM.

### DECISION

Lawrence W. Passiatore, a retired Post-
al Service employee, petitions for review of
a final decision of the Merit Systems Pro-
tection Board dismissing his petition for
review as untimely filed. We hold that the
Board did not abuse its discretion in ruling
that the petition was untimely and that
Mr. Passiatore failed to show good cause
for the delay in filing the petition.

### BACKGROUND

In August 2008, Mr. Passiatore retired
from the Postal Service. Six months later,
in February 2009, he filed an appeal with
the Merit Systems Protection Board alleg-
ing that his retirement was involuntary.
In June 2009, the administrative judge is-
sued an initial decision dismissing his ap-
peal for failure to make a nonfrivolous
allegation of involuntariness.

Mr. Passiatore filed a petition for review
with the Board four years later, in April
2014. In the petition, he stated that he did
not receive a copy of the administrative
judge's initial decision until November
2013. He also alleged that his counsel had
retired from practice in August 2010.

The Board informed Mr. Passiatore that
his petition appeared to be untimely, and it
directed him to show good cause for his
late filing. Mr. Passiatore subsequently
filed a "Motion to Accept Filing As Timely
and/or to Ask the Board to Waive or Set
Aside the Time Limit." In that submis-
sion, he reiterated that he did not receive
the initial decision until November 2013,
and he alleged that he was hospitalized
with a severe illness in November 2013
that affected his ability to file a petition for
review of the initial decision once he had
received a copy of that decision. Mr. Pas-
siatore submitted no documentary or other
evidence with his motion.

The Board considered Mr. Passiatore's
submission and ruled that his petition was
untimely filed. Under the Board's regula-
tions, a petition for review must be filed
within 35 days after the date of issuance of
the initial decision or, if the petitioner
shows that the initial decision was received
more than five days after the date of issu-
ance, within 30 days after the date the
petitioner received the initial decision. 5
C.F.R. § 1201.114(e). The Board ex-
plained that, even crediting Mr. Passia-
tore's assertion that he did not receive the
initial decision in his case until November
2013, he did not meet his burden of estab-
lishing good cause for the five-month delay
between his asserted receipt of the initial

decision in November 2013 and his filing of the petition for review in April 2014.

The Board found Mr. Passiatore's assertion that his counsel had retired from practice to be insufficient to excuse his untimely filing. *See Minor v. Dep't of the Air Force,* 109 M.S.P.R. 692, 695 (2008); *see also Abney v. Office of Pers. Mgmt.,* 89 M.S.P.R. 305, 309 (2001) ("[A] lack of representation, or an inability to obtain representation, does not establish good cause for an untimely filing of a petition for review."). As for Mr. Passiatore's assertion that he had been ill in November 2013, the Board found that claim to be uncorroborated. *Sanders v. Dep't of the Treasury,* 88 M.S.P.R. 370, 373 (2001) ("To establish that an untimely filed petition for review was the result of an illness, the party must identify the time period during which she suffered from the illness, support her allegation with corroborating medical or other evidence, and explain how the illness prevented her from timely filing her petition or requesting an extension of time."). Accordingly, the Board dismissed Mr. Passiatore's petition as untimely.

### DISCUSSION

Our review of decisions of the Merit Systems Protection Board is limited by statute. A Board decision must be affirmed unless it is found to be "(1) arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law; (2) obtained without procedures required by law, rule, or regulation having been followed; or (3) unsupported by substantial evidence." 5 U.S.C. § 7703(c).

In this case, the Board did not abuse its discretion in finding Mr. Passiatore's filing to be untimely. The Board assumed that Mr. Passiatore had not received the initial decision in his case until November 2013. However, it concluded that he had not shown good cause for his delay in filing his petition for review until April 2014. While Mr. Passiatore offered some description of his illness and its effects, it was not unreasonable for the Board to find that his account of his illness, which was not accompanied by any corroborating documentation, was insufficient to establish both that he was suffering from a debilitating illness in November 2013 and that its effects were so severe and long-lasting that he was incapacitated for months after November 2013 and was unable to file his petition for review until April 2014.

Accordingly, we affirm the Board's order dismissing Mr. Passiatore's petition as untimely.

No costs.

### AFFIRMED